B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## *Southern District of New York*

In re  Everyday Logistics LLC _____ ,            Case No.  *10-22026*
                    *Debtor*

                                                       Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   October 2013                         Date filed:  *6/27/14*

Line of Business: _____         NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

*Eliot Spitzer*
_____
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☐ |
| 10.   HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☐ |
| 11.   DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12.   HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.   DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐  ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐  ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐  ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐  ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐  ☑


## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*


## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $    583,399.20

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $    -303,548.51

Cash on Hand at End of Month    $    -369,099.90

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**  $

*(Exhibit B)*


## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $    648,950.59

*(Exhibit C)*


## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $    583,399.20

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $    648,950.59

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**  $    -65,551.39

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $  269,517.39

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _____

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    126

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    106

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?    $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?    $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?    $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?    $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ 583,399.20 | $ |
| EXPENSES | $ | $ 648,950.59 | $ |
| CASH PROFIT | $ | $ -65,551.39 | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH: $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: $ _____

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Month        **10/01/2013**    through    **10/31/2013**

## INCOME

| | Received on date | | | Bank Deposit Totals | |
|---|---|---|---|---|---|
| | | Cash | Checks | | |
| 1 | 10/01 - 03 | $ 326.54 | $ 334.00 | $ 660.54 | |
| 2 | 10/04 - 10 | $ 1,437.70 | $ 50,547.72 | $ 51,985.42 | |
| 3 | 10/11 - 17 | $ 9,059.94 | $ 130,015.99 | $ 139,075.93 | |
| 4 | 10/18 - 24 | $ 10,327.32 | $ 16,720.33 | $ 27,047.65 | |
| 5 | 10/25 - 31 | $ 4,870.46 | $ 21,427.40 | $ 26,297.86 | |
| | | $ 26,021.96 | $ 219,045.44 | $ 245,067.40 | $ 245,067.40 |

| | Processed on date | | | Credit Card Totals | |
|---|---|---|---|---|---|
| | AmEx | MC/Visa | Discover | | |
| 1 | $ 728.94 | $ 3,615.08 | $ - | $ 4,344.02 | |
| 2 | $158,655.78 | $ 15,007.05 | $ 363.90 | $ 174,026.73 | |
| 3 | $ 8,893.04 | $ 22,208.33 | $ 1,416.67 | $ 32,518.04 | |
| 4 | $ 11,097.77 | $ 78,715.16 | $ 8,462.61 | $ 98,275.54 | |
| 5 | $ 2,406.94 | $ 26,760.53 | | $ 29,167.47 | |
| | $181,782.47 | $ 146,306.15 | $ 10,243.18 | $ 338,331.80 | $ 338,331.80 |

**Total income for the month:**                     $ 583,399.20

## DISBURSEMENTS

Bank, credit card and processing fees:
Credit card repayment:
Total check disbursements (list attached):        $ 394,677.79
Total payroll expense (transfers):                $ 254,272.80
Other legal and bank fees (including uncleared checks):

**Total expenses for the month:**                   $ 648,950.59

**Cash profit (loss) for the month:**               $ (65,551.39)

# Granite at The Hudson Valley Resort

## Account QuickReport

### As of October 31, 2013

2:19 PM

05/22/14

Cash Basis

| Type | Date | Num | Name | Memo | Paid Amount |
|------|------|-----|------|------|-------------|
| **10114 · Chase Bank - Operating DIP Acct** | | | | | |
| Bill P... | 10/04/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 9/30 - 10/3/13 | -1,500.00 |
| Bill P... | 10/08/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 10/4 - 10/10/13 | -3,000.00 |
| Bill P... | 10/10/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 10/4 - 10/10/13 | -1,200.00 |
| Bill P... | 10/16/2013 | | NYS SALES TAX PROCESSING | 20-3729464 | -7,924.39 |
| Bill P... | 10/15/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 10/11 - 10/17/13 | -2,500.00 |
| Bill P... | 10/15/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 10/11 - 10/17/13 | -1,500.00 |
| Bill P... | 10/21/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 10/18 - 10/24/13 | -2,000.00 |
| Bill P... | 10/28/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEES 10/25 - 10/31/13 | -2,000.00 |
| Bill P... | 10/28/2013 | | E & S DEVELOPMENT & PROPE... | MANAGEMENT FEEES 10/25 - 10/31/13 | -2,000.00 |
| Bill P... | 10/04/2013 | 8461 | TRAVEL TODAY | IATA @ 26643225 COMMISSION | -106.12 |
| Bill P... | 10/04/2013 | 8462 | CAPITAL ONE | PFG SPRINGFIELD food, cleaning  2105 | -4,818.50 |
| Bill P... | 10/04/2013 | 8463 | MARTY WILLIAMS | PERCENTAGE OF GREENS FEES | -267.99 |
| Bill P... | 10/04/2013 | 8464 | CLARK ANGEVINE | REIMBURSMENT | -383.00 |
| Bill P... | 10/04/2013 | 8465 | A & M HARDWARE | ACCT# 361A | -830.83 |
| Bill P... | 10/04/2013 | 8466 | AMERICAN EXPRESS | TRANSP., TELEPHONE, | -2,107.84 |
| Bill P... | 10/04/2013 | 8467 | HUDSON VALLEY TENT CO. INC | 1000 charis for Church of God Womens Conference | -1,080.00 |
| Bill P... | 10/04/2013 | 8468 | OKAN YARLUG | pay for unaccounted hours worked 9/14/13 | -57.43 |
| Bill P... | 10/04/2013 | 8469 | Chase Credit Card | CARPENTRY, PAINT, BQT, KOSHER | -1,500.41 |
| Bill P... | 10/04/2013 | 8470 | ARTHUR BRAUNSTEIN | PPE 10/3/13 | -102.00 |
| Bill P... | 10/04/2013 | 8471 | Chase Credit Card | DEPOSIT ON PANES FOR TOWERS | -725.60 |
| Bill P... | 10/04/2013 | 8472 | COFFEE SYSTEM OF THE HUDS... | 150620 | -43.15 |
| Bill P... | 10/04/2013 | 8473 | FRANK L. BURNS JR. | CONSULTANT 9/27, 28/13 | -500.00 |
| Bill P... | 10/04/2013 | 8474 | GRAINGER | ACCT# 870479516  AIR COMPRESSOR MOTOR 5 ... | -476.71 |
| Bill P... | 10/04/2013 | 8475 | HD SUPPLY FACILITIES MAINTE... | ball valve | -7.98 |
| Bill P... | 10/04/2013 | 8476 | LYNDA DuBOIS | PPE 10/3/13 | -108.00 |
| Bill P... | 10/04/2013 | 8477 | MAXINE ROSOLA | PPE 10/3/13 | -123.00 |
| Bill P... | 10/04/2013 | 8478 | NOBLE GAS SOLUTIONS | ACCT3 2971 MONTHLY CYLINDER RENTAL | -9.97 |
| Bill P... | 10/04/2013 | 8479 | PERKINS d/b/a MT ELLIS PAPER ... | ACCT# 100087247 | -938.08 |
| Bill P... | 10/04/2013 | 8480 | RELIABLE OFFICE SUPPLIES | office supplies | -960.14 |
| Bill P... | 10/04/2013 | 8481 | ULSTER COUNTY DEPARTMENT... | PUBLIC WATER SUPPLY IMPROVEMENT FEES | -300.00 |
| Bill P... | 10/04/2013 | 8482 | ULSTER UNIFORM SERVICE, INC. | eng & grnds uniforms | -384.00 |
| Bill P... | 10/04/2013 | 8483 | Chase Credit Card | LINE OF CREDIT 1776 | -28,000.00 |
| Bill P... | 10/07/2013 | 8484 | PERFECT COMPUTER SOLUTIO... | APC BATTERY BACK-UPS ES  ACCT COMPUTER | -97.19 |
| Bill P... | 10/07/2013 | 8485 | PERKINS d/b/a MT ELLIS PAPER ... | SUPPLIES | -758.17 |
| Bill P... | 10/07/2013 | 8486 | RONDOUT VALLEY CENTRAL SC... | VOID: ID# 514400 76.3-1.11.120 7/1/13 - 6/30/14 | 0.00 |
| Bill P... | 10/07/2013 | 8487 | RONDOUT VALLEY CENTRAL SC... | VOID: ID# 514400 76.4-1-39.100 7/1 - 6/30/14 | 0.00 |
| Bill P... | 10/07/2013 | 8488 | THE HARTFORD | 166 12838463 | -1,849.92 |
| Bill P... | 10/07/2013 | 8489 | RONDOUT VALLEY CENTRAL SC... | ID# 514400 76.3-1-11.120 7/1/13 - 6/30/14 | -5,141.51 |
| Bill P... | 10/07/2013 | 8490 | RONDOUT VALLEY CENTRAL SC... | ID# 514400 76.4-1-39.100 7/1 - 6/30/14 | -6,328.28 |
| Bill P... | 10/07/2013 | 8491 | TEXTRON FINANCIAL CORPORA... | ACCT3 188226 GOLF CART LEASE | -3,048.75 |
| Bill P... | 10/07/2013 | 8492 | AMERICAN EXPRESS | TABLECLOTH COMPANY LINEN FOR DINING RO... | -1,470.02 |
| Bill P... | 10/07/2013 | 8493 | AMERICAN EXPRESS | MARKETING, FOOD | -1,291.36 |
| Bill P... | 10/07/2013 | 8494 | BINNEWATER ICE COMPANY INC. | ACCT# 20990 WATER &  COOLER RENTAL | -180.14 |
| Bill P... | 10/07/2013 | 8495 | CAPITAL ONE | HERITAGENERGY 2105 | -6,718.41 |
| Bill P... | 10/07/2013 | 8496 | CAPITAL ONE | BURKE SUPPLY 2105Y | -2,788.06 |
| Bill P... | 10/07/2013 | 8497 | CAPITAL ONE | RESTAURANT DEPOT SUPPLIES | -900.34 |
| Bill P... | 10/07/2013 | 8498 | CENTRAL HUDSON | ACCT# 9100-0400-00-1 TRANSFORMER RENTAL | -428.03 |
| Bill P... | 10/07/2013 | 8499 | Chase Credit Card | SYSCO 7215Y | -17,379.12 |
| Bill P... | 10/07/2013 | 8500 | COHEN'S QUALITY BAKERY LLC | BAKED GOODS | -151.20 |
| Bill P... | 10/07/2013 | 8501 | FRANK L. BURNS JR. | CONSULTANT 10/4 & 5/13 | -500.00 |
| Bill P... | 10/07/2013 | 8502 | HERITAGE FOOD SERVICE EQUI... | ACCT# HFE11609 BEVERAGE AIR EVAP FAN MO... | -265.06 |
| Bill P... | 10/07/2013 | 8503 | Chase Credit Card | PFG SPRINGFIELD 7215 | -16,450.17 |
| Bill P... | 10/09/2013 | 8504 | ADP, INC | ACCT# 287801 PAYROLL PROCESSING | -284.02 |
| Bill P... | 10/09/2013 | 8505 | AMERICAN EXPRESS CONSUMER | COMMISSION: KOHAN, JENJI  7/26 - 7/28/13 | -31.80 |
| Bill P... | 10/09/2013 | 8506 | BOOKING.COM B. V. | ACCT# 313346 COMMISSION | -637.95 |
| Bill P... | 10/09/2013 | 8507 | EMPIRE MERCHANTS NORTH | ACCT# 97802  LIQUOR DEL | -1,547.30 |
| Bill P... | 10/09/2013 | 8508 | EXPEDIA INC. | COMMISSION: GUERRERO, HAYLON, RATIKAEN, ... | -60.01 |
| Bill P... | 10/09/2013 | 8509 | GENARES | ACCT# 12655 RESERVATIONS | -381.20 |
| Bill P... | 10/09/2013 | 8510 | JOHN COLL | IKEA GLASSWARE 396 WINE GLASSES | -338.27 |
| Bill P... | 10/09/2013 | 8511 | JOHN COLL | MILEAGE & TOLLS IKEA  NJ | -95.90 |
| Bill P... | 10/09/2013 | 8512 | MANHATTAN BEER DIST. LLC | ACCT# 78684  BEER DEL | -505.25 |
| Bill P... | 10/09/2013 | 8513 | MICHAEL TULLY | FOOD | -288.39 |
| Bill P... | 10/09/2013 | 8514 | PABLO FERRADA | PPE 10/03/13 | -294.00 |
| Bill P... | 10/09/2013 | 8515 | SOUTHERN WINE & SPIRITS OF ... | ACCT# 34629  LIQUOR DEL | -1,326.02 |
| Bill P... | 10/09/2013 | 8516 | CAPITAL ONE | HERITAGENERGY 2105 | -5,725.01 |
| Bill P... | 10/09/2013 | 8517 | CAPITAL ONE | PARTS, BQT | -1,026.23 |
| Bill P... | 10/09/2013 | 8518 | CASH | PETTY CASH:  TRANSP, BANQ, OFFICE EXP, | -678.41 |

**Granite at The Hudson Valley Resort**

## Account QuickReport
### As of October 31, 2013

2:19 PM

05/22/14

Cash Basis

| Type | Date | Num | Name | Memo | Paid Amount |
|---|---|---|---|---|---|
| Bill P... | 10/11/2013 | 8519 | CSEA REGION IV | REBATE FOR GROUP 9/26 -9/28/13 | -4,073.72 |
| Bill P... | 10/09/2013 | 8520 | AMERICAN EXPRESS | A&P, POSTAGE, BANQ. EXTRA, TRAVEL | -681.15 |
| Bill P... | 10/09/2013 | 8521 | Chase Credit Card | COFFEE POTS, GLASSES,, LIGHTS, AP | -603.43 |
| Bill P... | 10/11/2013 | 8522 | ALLGAS WELDING SUPPLY | ACCT# 700213 ANNUAL LEASE RENEWAL | -622.03 |
| Bill P... | 10/11/2013 | 8523 | BRIDGET SCHMAHL | entertainment for Wedding & DAV | -350.00 |
| Bill P... | 10/11/2013 | 8524 | CAPITAL ONE | ACCT# 1-115HXS2 CUSTOMER ID MN_25662 SEP... | -19,331.68 |
| Bill P... | 10/11/2013 | 8525 | DOREEN DAY | PPE 10/10/13 | -239.00 |
| Bill P... | 10/11/2013 | 8526 | ENVIRONMENTAL LABWORKS, I... | MONTHLY WATER TESTING | -110.00 |
| Bill P... | 10/11/2013 | 8527 | GOLDIE GOLDBERG | D J FOR TRIANGLES | -200.00 |
| Bill P... | 10/11/2013 | 8528 | HD SUPPLY FACILITIES MAINTE... | 5 cases of WASH CLOTHS | -600.75 |
| Bill P... | 10/11/2013 | 8529 | JENNIFER G. SCHNETZLER | PPE 10/10/13 | -180.00 |
| Bill P... | 10/11/2013 | 8530 | JOE GORMLEY | REFUND CXL | -100.00 |
| Bill P... | 10/11/2013 | 8531 | LYNDA DuBOIS | PPE 10/10/13 | -144.00 |
| Bill P... | 10/11/2013 | 8532 | MARYANN KRUM | AIR FRESHENER | -108.45 |
| Bill P... | 10/11/2013 | 8533 | MAXINE ROSOLA | PPE 10/10/13 | -205.00 |
| Bill P... | 10/11/2013 | 8534 | PERFECT COMPUTER SOLUTIO... | new computer upgraded due to new qb program Janice | -1,203.40 |
| Bill P... | 10/11/2013 | 8535 | USA BLUE BOOK | 968145 | -639.12 |
| Bill P... | 10/11/2013 | 8536 | W. G. MALDEN | ANNUAL CALIBRATION FOR SEWER PLANT | -350.00 |
| Bill P... | 10/11/2013 | 8537 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 9/12 - 9/26/13 INSTALL 3... | -11,250.00 |
| Bill P... | 10/11/2013 | 8538 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/3/13 INSTALL 39 | -3,750.00 |
| Bill P... | 10/11/2013 | 8539 | BANK OF AMERICA - OFC | MANAGEMENT FEES - M 10/10/13 INSTALL  40 | -3,750.00 |
| Bill P... | 10/11/2013 | 8540 | AMERICAN EXPRESS | banquet linen | -4,686.82 |
| Bill P... | 10/14/2013 | 8541 | CAPITAL ONE | BEV | -1,274.85 |
| Bill P... | 10/14/2013 | 8542 | Chase Credit Card | POSTAGE, A&P, MEMBERSHIP | -548.06 |
| Bill P... | 10/14/2013 | 8543 | Chase Credit Card | POSTAGE, A&P, FOOD | -544.49 |
| Bill P... | 10/14/2013 | 8544 | Chase Credit Card | GLASSWARE | -886.33 |
| Bill P... | 10/14/2013 | 8545 | CAPITAL ONE | CAPITAL ONE  2105  ACCT# 36992710008 SEPTE... | -13,965.76 |
| Bill P... | 10/14/2013 | 8546 | CAPITAL ONE | CORNER STONE ACCT# 5004202 PHONES  2105 | -2,388.21 |
| Bill P... | 10/14/2013 | 8547 | CAPITAL ONE | ECOLAB    KITCHE & LAUNDRY 2105 | -2,036.14 |
| Bill P... | 10/14/2013 | 8548 | CAPITAL ONE | EHRLICH  ACCT # 8078792 PEST CONTROL   2105 | -1,640.36 |
| Bill P... | 10/14/2013 | 8549 | Chase Credit Card | LAMELA'S  ACCT# 110916 SEPTEMBER 2013 WA... | -3,865.54 |
| Bill P... | 10/14/2013 | 8550 | Chase Credit Card | PFG SPRINGFIELD 17676  FOOD | -7,642.83 |
| Bill P... | 10/14/2013 | 8551 | Chase Credit Card | SYSCO 1776  FOOD | -5,924.06 |
| Bill P... | 10/14/2013 | 8552 | Chase Credit Card | TIME WARNER CABLE 1776 | -1,532.43 |
| Bill P... | 10/14/2013 | 8553 | BATTERY SHACK II | AA & 9V BATTERIES | -317.52 |
| Bill P... | 10/14/2013 | 8554 | FRANK L. BURNS JR. | CONSULTANT 10/12/13 | -250.00 |
| Bill P... | 10/14/2013 | 8555 | ICONTACT | ACCT# HUDSON vALLEY MONTHLY SUBSCRIPTI... | -79.88 |
| Bill P... | 10/14/2013 | 8556 | JOHN COLL | SHOT GLASSES | -78.73 |
| Bill P... | 10/14/2013 | 8557 | MICHAEL TULLY | BUTANE, BUTTER, SQUASH, BROCCVOLI, WATE... | -202.99 |
| Bill P... | 10/14/2013 | 8558 | ULSTER COUNTY DEPARTMENT... | ANNUAL RENEWAL PERMIT# 55-5843  TEMPORA... | -500.00 |
| Bill P... | 10/14/2013 | 8559 | ULSTER UNIFORM SERVICE, INC. | GRNDS & MAINT | -112.00 |
| Bill P... | 10/14/2013 | 8560 | CAPITAL ONE | VOID: BURKE SUPPLY  KITCHEN & HOUSEKEEPI... | 0.00 |
| Bill P... | 10/14/2013 | 8561 | Chase Credit Card | THYSSENKRUPP 1776   ACCT3 95898 QUARTER... | -8,046.25 |
| Bill P... | 10/15/2013 | 8562 | CARLOS ANDINO LOPEZ | PPE 10/10/13 | -51.00 |
| Bill P... | 10/15/2013 | 8563 | DALE GREENBERGER | PPE 10/10/13 | -207.00 |
| Bill P... | 10/15/2013 | 8564 | DONVAN G LENNON | PPE 10/10/13 | -294.00 |
| Bill P... | 10/15/2013 | 8565 | GENEVIEVE HOLM | PPE 10/10/13 | -216.00 |
| Bill P... | 10/15/2013 | 8566 | JENNICAR GUTIERREZ | PPE 10/10/13 | -309.00 |
| Bill P... | 10/15/2013 | 8567 | JORGE FLORES | PPE 10/10/13 | -282.00 |
| Bill P... | 10/15/2013 | 8568 | JORGE H. VEGA | PPE 10/10/13 | -234.00 |
| Bill P... | 10/15/2013 | 8569 | JUAN P BAHAMONDES | PPE 10/10/13 | -288.00 |
| Bill P... | 10/15/2013 | 8570 | MAURICIO DE FREITAS | PPE 10/10/13 | -300.00 |
| Bill P... | 10/15/2013 | 8571 | MIRIAM FLORES | PPE 10/10/13 | -282.00 |
| Bill P... | 10/15/2013 | 8572 | MONICA P PEREZ | PPE 10/10/13 | -297.00 |
| Bill P... | 10/15/2013 | 8573 | PABLO FERRADA | PPE 10/10/13 | -318.00 |
| Bill P... | 10/15/2013 | 8574 | SEBASTIAN NICOLAU | PPE 10/10/13 | -276.00 |
| Bill P... | 10/18/2013 | 8575 | IPFS CORPORATION | ACCT# NJN-192086  GENERAL LIABILITY INS | -20,013.78 |
| Bill P... | 10/18/2013 | 8576 | THE HARTFORD | 166 12838463  Workers Comp | -6,825.52 |
| Bill P... | 10/18/2013 | 8577 | NYAPRS | REFUND RATE CHANGE | -4,816.00 |
| Bill P... | 10/18/2013 | 8578 | CASH | VOID: labor | 0.00 |
| Bill P... | 10/18/2013 | 8579 | GLASS KING | balance on window panes 6 | -176.80 |
| Bill P... | 10/18/2013 | 8580 | CASH | labor | -3,561.00 |
| Bill P... | 10/18/2013 | 8581 | CASH | Petty Cash; food, mileage, postage, cutlery | -164.08 |
| Bill P... | 10/18/2013 | 8582 | CASH | petty cash; kitchen, bar, house labor, & A&P | -3,649.25 |
| Bill P... | 10/18/2013 | 8583 | ADP, INC | acct# 287801  payroll processing | -290.33 |
| Bill P... | 10/18/2013 | 8584 | HIGHWAY DISPLAYS | 2580 | -600.00 |
| Bill P... | 10/18/2013 | 8585 | ROGO FASTENER CO., INC. | b/o for PO # 11027 impact grease | -74.75 |
| Bill P... | 10/18/2013 | 8586 | ULSTER UNIFORM SERVICE, INC. | grnds & maint | -165.35 |

**Granite at The Hudson Valley Resort**

## Account QuickReport

**As of October 31, 2013**

2:19 PM

05/22/14

Cash Basis

| Type | Date | Num | Name | Memo | Paid Amount |
|------|------|-----|------|------|-------------|
| Bill P... | 10/18/2013 | 8587 | CAPITAL ONE | CARPENTRY, PARTS, LANDSCAPING, | -165.56 |
| Bill P... | 10/18/2013 | 8588 | Chase Credit Card | BEV, GLASSWARE, ICE BUCKETS, SERVING SPO... | -1,206.99 |
| Bill P... | 10/18/2013 | 8589 | BARBARA MONROE | COUNTRY DANCE REBATE | -510.00 |
| Bill P... | 10/18/2013 | 8590 | GREG VAN ZILEN | COUNTRY DANCE REBATE | -200.00 |
| Bill P... | 10/18/2013 | 8591 | JAMES WILLIS JR. | COUNTRY DANCE REBATE | -400.00 |
| Bill P... | 10/18/2013 | 8592 | JOANNE BRADY | COUNTRY DANCE REBATE | -1,030.00 |
| Bill P... | 10/18/2013 | 8593 | JOHN ROBINSON | COUNTRY DANCE REBATE | -700.00 |
| Bill P... | 10/18/2013 | 8594 | LOUIE ST. GEORGE | COUNTRY DANCE REBATE | -400.00 |
| Bill P... | 10/18/2013 | 8595 | PENNSYLVANIA CLASSIC PROD... | COUNTRY DANCE FLOOR | -3,150.00 |
| Bill P... | 10/18/2013 | 8596 | STEVE LESCARBEAU | COUNTRY DANCE REBATE | -200.00 |
| Bill P... | 10/18/2013 | 8597 | TOM DAILEY | COUNTRY DANCE REBTE | -640.00 |
| Bill P... | 10/21/2013 | 8598 | BURKE SUPPLY | 190007 KITCHEN PAPER SUPPLIES | -413.36 |
| Bill P... | 10/21/2013 | 8599 | CAPITAL ONE | ACCT# 0101838345 PHONE SYSTEM AVAYA  2105 | -1,926.00 |
| Bill P... | 10/21/2013 | 8600 | COFFEE SYSTEM OF THE HUDS... | 150620  COFFEE SUPPLIES | -372.75 |
| Bill P... | 10/21/2013 | 8601 | DOREEN DAY | PPE 10/17/13 | -51.00 |
| Bill P... | 10/21/2013 | 8602 | FRANK L. BURNS JR. | CONSULTANT 10/18 & 19/13 | -500.00 |
| Bill P... | 10/21/2013 | 8603 | JENNIFER G. SCHNETZLER | PPE 10/17/13 | -102.00 |
| Bill P... | 10/21/2013 | 8604 | LORNA M. BOUGHTON | PPE 10/17/13 | -51.00 |
| Bill P... | 10/21/2013 | 8605 | CAPITAL ONE | HERITAGENERGY 2105 | -9,666.88 |
| Bill P... | 10/21/2013 | 8606 | CAPITAL ONE | PFG SPRINGFIELD FOODS   2105 | -5,574.64 |
| Bill P... | 10/21/2013 | 8607 | CAPITAL ONE | SYSCO FOODS , CLEANING 2105 | -6,298.15 |
| Bill P... | 10/21/2013 | 8608 | CAPITAL ONE | CARPET, CIGARETTES | -1,510.41 |
| Bill P... | 10/14/2013 | 8609 | Chase Credit Card | | -1,180.90 |
| Bill P... | 10/25/2013 | 8610 | K.C. ENGINEERING AND LAND S... | WATER SYSTEM MOD PER INVOICE | -2,622.50 |
| Bill P... | 10/21/2013 | 8611 | THERMOTRON CO. | 4 tanks of freon | -1,630.00 |
| Bill P... | 10/25/2013 | 8612 | CESAR RAIBAN | PPE 10/10/13 DIRECT DEPOSIT CLOSED ADP REI... | -236.06 |
| Bill P... | 10/25/2013 | 8613 | DONVAN G LENNON | PPE 10/17/13 | -72.00 |
| Bill P... | 10/25/2013 | 8614 | GENEVIEVE HOLM | PPE 10/17/13 | -108.96 |
| Bill P... | 10/25/2013 | 8615 | GRAINGER | key box wall mount | -213.64 |
| Bill P... | 10/25/2013 | 8616 | HERITAGE FOOD SERVICE EQUI... | ACCT#  11063 PITCO THERMOPILE & knobs | -167.22 |
| Bill P... | 10/25/2013 | 8617 | JUAN P BAHAMONDES | PPE 10/17/13 | -105.00 |
| Bill P... | 10/25/2013 | 8618 | PABLO FERRADA | PPE 10/17/13 | -150.00 |
| Bill P... | 10/25/2013 | 8619 | RICOH USA , INC | 1329244-SNC257 | -559.44 |
| Bill P... | 10/25/2013 | 8620 | TIME WARNER CABLE | ACCT# 8150300370135365  hOUSE CABLE | -18.13 |
| Bill P... | 10/25/2013 | 8621 | DAVID AVERY | MILEAGE  NEW JERSEY  CAR[ET LIQUIDATION ... | -101.92 |
| Bill P... | 10/25/2013 | 8622 | EMPIRE MERCHANTS NORTH | ACCT#  97802 LIQUOR DEL | -1,414.42 |
| Bill P... | 10/25/2013 | 8623 | MANHATTAN BEER DIST. LLC | ACCT# 78684 BEER DEL | -185.60 |
| Bill P... | 10/25/2013 | 8624 | PHOENIX / BEEHIVE | ACCT # 500963  BEER DEL | -246.90 |
| Bill P... | 10/25/2013 | 8625 | SOUTHERN WINE & SPIRITS OF ... | ACCT# 34629  LIQUOR DEL | -555.22 |
| Bill P... | 10/25/2013 | 8626 | CASH | elect parts, labor, maint. labor | -1,866.06 |
| Bill P... | 10/25/2013 | 8627 | Chase Credit Card | beverage, grounds, fod, postage, paint, equip, travel | -877.63 |
| Bill P... | 10/25/2013 | 8628 | HD SUPPLY FACILITIES MAINTE... | ACCT# 6149337  3000 BIC PENS | -388.02 |
| Bill P... | 10/25/2013 | 8629 | ULSTER UNIFORM SERVICE, INC. | grnds & maint | -126.00 |
| Bill P... | 10/25/2013 | 8630 | CAPITAL ONE | PFG SPRINGFIELD  FOOD  2105 | -3,459.79 |
| Bill P... | 10/25/2013 | 8631 | GRAINGER | acct#  870479516 fan shutter | -216.34 |
| Bill P... | 10/25/2013 | 8632 | HD SUPPLY FACILITIES MAINTE... | supplies | -1,135.07 |
| Bill P... | 10/25/2013 | 8633 | CAPITAL ONE | SYSCO food & cleaner  2105 | -2,068.22 |
| Bill P... | 10/25/2013 | 8634 | RONALD MITCHELL | REFUND CXL 16TH BIRTHDAY PARTY | -500.00 |
| Bill P... | 10/28/2013 | 8635 | CAPITAL ONE | PARTS, SUPPLIES, BELTS, DPD 1211 | -962.29 |
| Bill P... | 10/28/2013 | 8636 | Chase Credit Card | CARPETRY 7215 | -87.37 |
| Bill P... | 10/28/2013 | 8637 | A & M HARDWARE | ACCT#  361 A SUPPLIES | -985.17 |
| Bill P... | 10/28/2013 | 8638 | Chase Credit Card | KOSHER FOOD,  TRAVEL, MARKETING | -854.84 |
| Bill P... | 10/28/2013 | 8639 | BANK OF AMERICA - OFC | MANAGEMENT - M 10/17/13  INSTALL # 41 | -3,750.00 |
| Bill P... | 10/28/2013 | 8640 | BANK OF AMERICA - OFC | MANAGEMENT - M 10/24/13  INSTALL # 42 | -3,750.00 |
| Bill P... | 10/29/2013 | 8641 | ADP, INC | ACCT # 287801 PAYROLL PROCESSING | -307.36 |
| Bill P... | 10/29/2013 | 8642 | CAPITAL ONE | SYSCO, EQUIP, FOOD 2105 | -1,911.13 |
| Bill P... | 10/29/2013 | 8643 | Chase Credit Card | carpet 5000 wing, paint,  vacuum bags 2539 | -546.89 |
| Bill P... | 10/29/2013 | 8644 | COFFEE SYSTEM OF THE HUDS... | 150620 | -806.94 |
| Bill P... | 10/29/2013 | 8645 | DOREEN DAY | PPE 10/24/13 | -174.00 |
| Bill P... | 10/29/2013 | 8646 | FRANK L. BURNS JR. | COUNSULTANT 10/25 & 26/13 | -500.00 |
| Bill P... | 10/29/2013 | 8647 | GRAINGER | MOTOR & BATTERY FOR KEY BOX | -761.79 |
| Bill P... | 10/29/2013 | 8648 | JENNIFER G. SCHNETZLER | PPE 10/24/13 | -51.00 |
| Bill P... | 10/29/2013 | 8649 | MAXINE ROSOLA | PPE 10/24/13 | -114.00 |
| Bill P... | 10/29/2013 | 8650 | NYS DEPT. ENVIRONMENTAL C... | CUSTOMER # 32686   SPDES  # 0102903  ANNUA... | -600.00 |
| Bill P... | 10/29/2013 | 8651 | TEXTRON FINANCIAL CORPORA... | ACCT#  997-0188226-125 INSTALLMENT 59  GOLF... | -3,048.75 |
| Bill P... | 10/29/2013 | 8652 | TRAVEL TODAY | COMMISSION, O'LEARY, ANN | -15.50 |
| Bill P... | 10/29/2013 | 8653 | VANZILE TRAVEL SERVICE | COMMISSION FOR SCHRADER, DANIELLE | -13.90 |
| Bill P... | 10/29/2013 | 8654 | CAPITAL ONE | PFG SPRINGFISH 2105  ACCT# 184792 FOOD | -775.95 |

# Granite at The Hudson Valley Resort
## Account QuickReport
### As of October 31, 2013

2:19 PM
05/22/14
Cash Basis

| Type | Date | Num | Name | Memo | Paid Amount |
|---|---|---|---|---|---|
| Bill P... | 10/29/2013 | 8655 | CAPITAL ONE | BURKE SUPPLY 2105 | -1,251.22 |
| Bill P... | 10/31/2013 | 8656 | DONVAN G LENNON | PPE 10/24/13 | -330.00 |
| Bill P... | 10/31/2013 | 8657 | GENEVIEVE HOLM | PPE 10/24/13 | -282.00 |
| Bill P... | 10/31/2013 | 8658 | JORGE FLORES | PPE 10/24/13 | -60.00 |
| Bill P... | 10/31/2013 | 8659 | JORGE H. VEGA | PPE 10/24/13 | -252.00 |
| Bill P... | 10/31/2013 | 8660 | MIRIAM FLORES | PPE 10/24/13 | -60.00 |
| Bill P... | 10/31/2013 | 8661 | PABLO FERRADA | PPE 10/24/13 | -288.00 |
| Bill P... | 10/31/2013 | 8662 | K.C. ENGINEERING AND LAND S... | billing 8/1 - 8/31/13 Engineer 2 & engineering tTech | -1,407.50 |
| Bill P... | 10/31/2013 | 8663 | CAPITAL ONE | HERITAGENERGY 2105 | -5,992.52 |
| Bill P... | 10/31/2013 | 8664 | Chase Credit Card | CARPET, TRAVEL, CAPRENTRY | -675.41 |
| Bill P... | 10/31/2013 | 8665 | AMERICAN EXPRESS | transportation, phone, insurance | -3,314.66 |
| Bill P... | 10/31/2013 | 8666 | LAKE MISHNOCK GROVE INC. | COUNTRY DANCE REBATE | -7,082.91 |
| Bill P... | 10/31/2013 | 8667 | ADP, INC | ACCT # 287801 PAYROLL PROCESSING | -291.90 |
| Bill P... | 10/31/2013 | 8668 | AERATION INDUSTRIES INTERN... | ACCT# 11069 MINI KIT & DIFFUSER | -497.27 |
| Bill P... | 10/31/2013 | 8669 | Chase Credit Card | DUSO  1776 UNITED | -299.75 |
| Bill P... | 10/31/2013 | 8671 | COHEN'S QUALITY BAKERY LLC | baked goods | -405.25 |
| Bill P... | 10/31/2013 | 8672 | CSEA LOCAL 17 | REFUND PENNY MCNALLY | -415.80 |
| Bill P... | 10/31/2013 | 8673 | HD SUPPLY FACILITIES MAINTE... | ACCT# 6149337  SHIELD SECURITY | -70.19 |
| Bill P... | 10/31/2013 | 8674 | MAGIC MUSIC ENTERTAINMENT | DJ FOR FIRE DISTRICTS | -200.00 |
| Bill P... | 10/31/2013 | 8675 | MARTY WILLIAMS | percentage of green fees & membership October 2013 | -102.00 |
| Bill P... | 10/31/2013 | 8676 | MICROS RETAIL SYSTEMS, INC. | acct #82105 toner for printer | -146.88 |
| Bill P... | 10/31/2013 | 8677 | SPA PARTNERS | Shampoo & Conditioner | -210.80 |
| Bill P... | 10/31/2013 | 8678 | ULSTER UNIFORM SERVICE, INC. | ACCT#  16335 GRNDS & MAINT | -126.00 |
| Bill P... | 10/31/2013 | 8679 | ZAKORDONNA GAZETTE | CUSTOMER ID# HUDSON  UKRAINIAN NEWSPAP... | -500.00 |
| | | | | | -394,677.79 |

Total 10114 · Chase Bank - Operating DIP Acct

TOTAL                                                                                             -394,677.79

1:19 PM

11/01/13

# Granite at The Hudson Valley Resort
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Memo | Aging | Open Balance |
|---|---|---|---|---|---|
| **PEPSI COLA OF HUDSON VALLEY** | | | | | |
| Credit | 10/18/2013 | 424027 | ACCT# 36254 RETURNS | | -301.50 |
| Total PEPSI COLA OF HUDSON VALLEY | | | | | -301.50 |
| **PFG SPRINGFIELD** | | | | | |
| Bill | 10/30/2013 | 7922202 | food & fuel | 1 | 5,905.67 |
| Total PFG SPRINGFIELD | | | | | 5,905.67 |
| **RELIABLE OFFICE SUPPLIES** | | | | | |
| Bill | 10/24/2013 | DY401100 | ACCT# 01116657 SUPPLIES | 7 | 886.55 |
| Total RELIABLE OFFICE SUPPLIES | | | | | 886.55 |
| **SPA PARTNERS** | | | | | |
| Bill | 10/25/2013 | 108420 | Shampoo & Conditioner | 6 | 210.80 |
| Total SPA PARTNERS | | | | | 210.80 |
| **SYSCO FOOD SERVICES** | | | | | |
| Bill | 10/30/2013 | 310300462 | food & fuel | 1 | 4,769.54 |
| Bill | 10/30/2013 | 310300461 | YOSSI FOOD | 1 | 637.95 |
| Total SYSCO FOOD SERVICES | | | | | 5,407.49 |
| **THE HARTFORD** | | | | | |
| Bill | 03/08/2013 | 311322814 | WORKERS COMP RENEWAL 3/1/13 -... | 237 | 13,602.04 |
| Total THE HARTFORD | | | | | 13,602.04 |
| **THERMOTRON CO.** | | | | | |
| Bill | 10/22/2010 | 938 | Lennox ROOFTOP A/C MODEL KGA... | 1105 | 20,000.00 |
| Total THERMOTRON CO. | | | | | 20,000.00 |
| **TRAVELNET SOLUTIONS** | | | | | |
| Bill | 09/18/2013 | 71113 | MONTHLY SUBSCRIPTION FEE  25.00 | 43 | 275.00 |
| Total TRAVELNET SOLUTIONS | | | | | 275.00 |
| **ULSTER UNIFORM SERVICE, INC.** | | | | | |
| Bill | 10/31/2013 | 672089 | ACCT#  16335 GRNDS & MAINT | | 126.00 |
| Total ULSTER UNIFORM SERVICE, INC. | | | | | 126.00 |
| **ZAKORDONNA GAZETTE** | | | | | |
| Bill | 10/22/2013 | 2189 | CUSTOMER ID# HUDSON  UKRAINIA... | 9 | 500.00 |
| Total ZAKORDONNA GAZETTE | | | | | 500.00 |
| **TOTAL** | | | | | 269,517.39 |

# CHASE ◆



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2013 through October 31, 2013

Account Number:    **000000861329605**

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00000951 DRE 802 153 30513 NNNNNNNNYNNN T 1 000000000 64 0000
EVERYDAY LOGISTICS LLC DIP
DBA HUDSON VALLEY RESORT
DEBTOR IN POSSESSION
400 GRANITE RD
KERHONKSON NY 12446-3557

---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,263.95** |
| Deposits and Additions | 121 | 709,165.51 |
| Checks Paid | 193 | - 376,389.72 |
| Electronic Withdrawals | 13 | - 182,825.64 |
| Fees and Other Withdrawals | 13 | - 82,136.89 |
| **Ending Balance** | **340** | **$69,077.21** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | $905.49 |
| 10/01 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 475.80 |
| 10/01 | American Express Settlement 6314376260    CCD ID: 1134992250 | 447.90 |
| 10/01 | American Express Settlement 6314376302    CCD ID: 1134992250 | 43.58 |
| 10/02 | Deposit | 758.62 |
| 10/02 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 4,448.45 |
| 10/02 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 598.97 |
| 10/02 | American Express Settlement 6314376302    CCD ID: 1134992250 | 188.10 |
| 10/03 | Transfer From Chk Xxxxxx0999 | 25,000.00 |
| 10/03 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 8,313.66 |
| 10/03 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,681.82 |
| 10/03 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 161.50 |
| 10/03 | American Express Settlement 6314376302    CCD ID: 1134992250 | 21.79 |
| 10/04 | Deposit | 508.00 |
| 10/04 | Deposit | 144.02 |

# CHASE ⬤

October 01, 2013 through October 31, 2013

Account Number:    000000861329605

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/04 | Deposit | 8.52 |
| 10/04 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 30,367.06 |
| 10/04 | American Express Settlement 6314376260      CCD ID: 1134992250 | 637.42 |
| 10/04 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 6.93 |
| 10/07 | Deposit | 5,676.80 |
| 10/07 | Deposit | 1,093.98 |
| 10/07 | Deposit | 375.48 |
| 10/07 | Deposit | 235.40 |
| 10/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,305.60 |
| 10/07 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,103.45 |
| 10/07 | American Express Settlement 6314376260      CCD ID: 1134992250 | 728.94 |
| 10/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 15.81 |
| 10/07 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 4.62 |
| 10/08 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,096.98 |
| 10/08 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 258.18 |
| 10/08 | American Express Settlement 6314376302      CCD ID: 1134992250 | 11.62 |
| 10/09 | Deposit | 4,167.92 |
| 10/09 | Deposit | 393.95 |
| 10/09 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,212.60 |
| 10/09 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 678.25 |
| 10/09 | American Express Settlement 6314376260      CCD ID: 1134992250 | 159.00 |
| 10/10 | Deposit | 2.75 |
| 10/10 | American Express Settlement 6314376260      CCD ID: 1134992250 | 156,951.12 |
| 10/10 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,742.58 |
| 10/10 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 28.88 |
| 10/11 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 1,674.88 |
| 10/11 | American Express Settlement 6314376260      CCD ID: 1134992250 | 203.00 |
| 10/11 | American Express Settlement 6314376302      CCD ID: 1134992250 | 70.70 |
| 10/11 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 62.50 |
| 10/15 | Deposit | 6,524.00 |
| 10/15 | Deposit | 2,500.62 |
| 10/15 | Deposit | 1,583.96 |
| 10/15 | Deposit | 655.91 |
| 10/15 | Deposit | 37.14 |
| 10/15 | Deposit | 2.00 |
| 10/15 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 4,386.80 |
| 10/15 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 3,815.48 |
| 10/15 | Bankcard 4539   Mtot Dep   423849240093088 CCD ID: 10044539SD | 2,917.71 |
| 10/15 | American Express Settlement 6314376260      CCD ID: 1134992250 | 901.18 |
| 10/15 | American Express Settlement 6314376260      CCD ID: 1134992250 | 745.46 |
| 10/15 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 481.99 |
| 10/15 | American Express Settlement 6314376260      CCD ID: 1134992250 | 356.48 |
| 10/15 | Bankcard 4539   Mtot Dep   423849240093016 CCD ID: 10044539SD | 63.25 |
| 10/15 | American Express Settlement 6314376302      CCD ID: 1134992250 | 21.24 |
| 10/16 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 8,960.12 |
| 10/16 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 841.08 |
| 10/16 | American Express Settlement 6314376260      CCD ID: 1134992250 | 767.90 |

# CHASE ⬤

October 01, 2013 through October 31, 2013

Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/16 | American Express Settlement 6314376302    CCD ID: 1134992250 | 148.45 |
| 10/17 | Deposit | 233.28 |
| 10/17 | Deposit | 130.16 |
| 10/17 | Transfer From Sav Xxxxxx6242 | 165,000.00 |
| 10/17 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 3,945.10 |
| 10/17 | American Express Settlement 6314376260    CCD ID: 1134992250 | 2,420.33 |
| 10/17 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 466.54 |
| 10/17 | American Express Settlement 6314376302    CCD ID: 1134992250 | 41.65 |
| 10/18 | Deposit | 6.50 |
| 10/18 | American Express Settlement 6314376260    CCD ID: 1134992250 | 1,343.78 |
| 10/18 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 924.90 |
| 10/18 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 10.67 |
| 10/21 | Deposit | 6,521.49 |
| 10/21 | Deposit | 4,395.35 |
| 10/21 | Deposit | 2,959.06 |
| 10/21 | Deposit | 2,074.42 |
| 10/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 4,263.00 |
| 10/21 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 1,557.00 |
| 10/21 | American Express Settlement 6314376260    CCD ID: 1134992250 | 489.82 |
| 10/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 50.00 |
| 10/21 | American Express Settlement 6314376302    CCD ID: 1134992250 | 48.42 |
| 10/21 | American Express Settlement 6314376302    CCD ID: 1134992250 | 29.05 |
| 10/21 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 5.64 |
| 10/22 | Deposit | 174.20 |
| 10/22 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 2,772.00 |
| 10/22 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 424.46 |
| 10/22 | American Express Settlement 6314376260    CCD ID: 1134992250 | 357.76 |
| 10/23 | Deposit | 201.73 |
| 10/23 | Deposit | 98.00 |
| 10/23 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 77,077.48 |
| 10/23 | American Express Settlement 6314376260    CCD ID: 1134992250 | 528.70 |
| 10/23 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 219.12 |
| 10/23 | American Express Settlement 6314376302    CCD ID: 1134992250 | 141.29 |
| 10/24 | Deposit | 16.75 |
| 10/24 | American Express Settlement 6314376260    CCD ID: 1134992250 | 9,227.42 |
| 10/24 | Bankcard 4539    Mtot Dep    423849240093088 CCD ID: 10044539SD | 2,879.72 |
| 10/24 | Bankcard 4539    Mtot Dep    423849240093016 CCD ID: 10044539SD | 193.50 |
| 10/25 | Verizon New York EFT Paymnt 2000004299    ID: 7135275510 | 330.00 |
| 10/25 | American Express Settlement 6314376260    CCD ID: 1134992250 | 305.12 |
| 10/25 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 204.20 |
| 10/25 | Bankcard 4539    Btot Dep    423849240093016 CCD ID: 10044539SD | 75.00 |
| 10/28 | Deposit | 4,478.87 |
| 10/28 | Deposit | 1,339.72 |
| 10/28 | Deposit | 282.83 |
| 10/28 | Deposit | 2.00 |
| 10/28 | Bankcard 4539    Btot Dep    423849240093088 CCD ID: 10044539SD | 57,195.29 |
| 10/28 | American Express Settlement 6314376260    CCD ID: 1134992250 | 532.88 |

# CHASE ⬤

October 01, 2013 through October 31, 2013
Account Number:    000000861329605

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/28 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 214.48 |
| 10/28 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 3.93 |
| 10/29 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 262.53 |
| 10/29 | American Express Settlement 6314376260       CCD ID: 1134992250 | 159.00 |
| 10/30 | Deposit | 1.00 |
| 10/30 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 19,278.26 |
| 10/31 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 349.82 |
| 10/31 | Deposit | 54.00 |
| 10/31 | American Express Settlement 6314376260       CCD ID: 1134992250 | 25,649.84 |
| 10/31 | Bankcard 4539   Btot Dep   423849240093088 CCD ID: 10044539SD | 13,478.92 |
| 10/31 | Bankcard 4539   Btot Dep   423849240093016 CCD ID: 10044539SD | 31.93 |
| 10/31 | American Express Settlement 6314376302       CCD ID: 1134992250 | 24.21 |

**Total Deposits and Additions**                                                                    **$709,165.51**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8388  ^ | | 10/11 | $305.80 |
| 8404  * ^ | | 10/01 | 25.80 |
| 8406  * ^ | | 10/02 | 25.00 |
| 8414  * ^ | | 10/03 | 51.00 |
| 8416  * ^ | | 10/01 | 500.00 |
| 8418  * ^ | | 10/04 | 60.00 |
| 8419  ^ | | 10/03 | 116.82 |
| 8424  * ^ | 10/04 | 10/04 | 20,013.78 |
| 8425  ^ | | 10/02 | 300.00 |
| 8426  ^ | | 10/02 | 300.00 |
| 8427  ^ | | 10/02 | 300.00 |
| 8429  * ^ | | 10/03 | 301.36 |
| 8434  * ^ | | 10/03 | 466.84 |
| 8435  ^ | | 10/02 | 84.16 |
| 8442  * ^ | | 10/03 | 152.90 |
| 8444  * ^ | | 10/10 | 152.90 |
| 8446  * ^ | | 10/02 | 1,926.00 |
| 8447  ^ | | 10/01 | 389.36 |
| 8448  ^ | | 10/08 | 200.00 |
| 8451  * ^ | | 10/08 | 71.72 |
| 8452  ^ | | 10/10 | 220.00 |
| 8455  * ^ | | 10/18 | 173.00 |
| 8456  ^ | | 10/07 | 200.00 |
| 8457  ^ | | 10/09 | 11,768.76 |
| 8459  * ^ | | 10/08 | 263.55 |
| 8460  ^ | | 10/07 | 1,716.39 |
| 8461  ^ | | 10/07 | 106.12 |
| 8462  ^ | 10/10 | 10/10 | 4,818.50 |
| 8463  ^ | | 10/08 | 267.99 |

# CHASE ○

October 01, 2013 through October 31, 2013
Account Number:    000000861329605

## CHECKS PAID  (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8464 ^ ✓ | | 10/08 | 383.00 |
| 8465 ^ | | 10/10 | 830.83 |
| 8466 ^ | | 10/04 | 2,107.84 |
| 8467 ^ | | 10/07 | 1,080.00 |
| 8468 ^ | | 10/07 | 57.43 |
| 8469 ^ | | 10/04 | 1,500.41 |
| 8470 ^ | | 10/17 | 102.00 |
| 8471 ^ | | 10/04 | 725.60 |
| 8472 ^ | | 10/10 | 43.15 |
| 8473 ^ | | 10/10 | 500.00 |
| 8474 ^ | | 10/10 | 476.71 |
| 8475 ^ | | 10/11 | 7.98 |
| 8476 ^ | | 10/25 | 108.00 |
| 8477 ^ | | 10/17 | 123.00 |
| 8478 ^ | | 10/08 | 9.07 |
| 8479 ^ | | 10/10 | 938.08 |
| 8480 ^ | | 10/15 | 960.14 |
| 8481 ^ | | 10/09 | 300.00 |
| 8482 ^ | | 10/09 | 384.00 |
| 8483 ^ | | 10/10 | 28,000.00 |
| 8484 ^ | | 10/15 | 97.19 |
| 8485 ^ | | 10/11 | 758.17 |
| 8488 * ^ | | 10/15 | 1,849.92 |
| 8489 ^ | | 10/16 | 5,141.51 |
| 8490 ^ | | 10/16 | 6,328.28 |
| 8491 ^ | | 10/11 | 3,048.75 |
| 8492 ^ | | 10/10 | 1,470.02 |
| 8493 ^ | | 10/10 | 1,291.36 |
| 8494 ^ | | 10/10 | 180.14 |
| 8495 ^ | 10/10 | 10/10 | 6,718.41 |
| 8496 ^ | 10/10 | 10/10 | 2,788.06 |
| 8497 ^ | 10/10 | 10/10 | 900.34 |
| 8498 ^ | | 10/09 | 428.03 |
| 8499 ^ | | 10/10 | 17,379.12 |
| 8500 ^ | | 10/10 | 151.20 |
| 8501 ^ | | 10/17 | 500.00 |
| 8502 ^ | | 10/15 | 265.06 |
| 8503 ^ | | 10/10 | 16,450.17 |
| 8504 ^ | | 10/16 | 284.02 |
| 8505 ^ | | 10/18 | 31.80 |
| 8506 ^ | | 10/15 | 637.95 |
| 8507 ^ | | 10/15 | 1,547.30 |
| 8508 ^ | | 10/21 | 60.01 |
| 8509 ^ | | 10/18 | 381.20 |
| 8510 ^ | | 10/17 | 338.27 |
| 8511 ^ | | 10/17 | 95.90 |

# CHASE ⬤

October 01, 2013 through October 31, 2013

Account Number:   000000861329605

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8512  ^ | | 10/11 | 505.25 |
| 8513  ^ | | 10/09 | 288.39 |
| 8514  ^ | | 10/15 | 294.00 |
| 8515  ^ | | 10/11 | 1,326.02 |
| 8516  ^ | 10/17 | 10/17 | 5,725.01 |
| 8517  ^ | | 10/11 | 1,026.23 |
| 8518  ^ | | 10/09 | 678.41 |
| 8519  ^ | | 10/30 | 4,073.72 |
| 8520  ^ | | 10/17 | 681.15 |
| 8521  ^ | | 10/10 | 603.43 |
| 8522  ^ | | 10/18 | 622.03 |
| 8523  ^ | | 10/17 | 350.00 |
| 8524  ^ | 10/17 | 10/17 | 19,331.68 |
| 8525  ^ | | 10/23 | 239.00 |
| 8526  ^ | | 10/24 | 110.00 |
| 8527  ^ | | 10/21 | 200.00 |
| 8528  ^ | | 10/22 | 600.75 |
| 8529  ^ | | 10/23 | 180.00 |
| 8530  ^ | | 10/21 | 100.00 |
| 8531  ^ | | 10/25 | 144.00 |
| 8533  * ^ | | 10/17 | 205.00 |
| 8535  * ^ | | 10/24 | 639.12 |
| 8536  ^ | | 10/23 | 350.00 |
| 8537  ^ | 10/17 | 10/17 | 11,250.00 |
| 8538  ^ | 10/17 | 10/17 | 3,750.00 |
| 8539  ^ | 10/17 | 10/17 | 3,750.00 |
| 8540  ^ | | 10/17 | 4,686.82 |
| 8541  ^ | 10/17 | 10/17 | 1,274.85 |
| 8542  ^ | | 10/15 | 548.06 |
| 8543  ^ | | 10/15 | 544.49 |
| 8544  ^ | | 10/15 | 886.33 |
| 8545  ^ | 10/17 | 10/17 | 13,965.76 |
| 8546  ^ | 10/17 | 10/17 | 2,388.21 |
| 8547  ^ | 10/17 | 10/17 | 2,036.14 |
| 8548  ^ | 10/17 | 10/17 | 1,640.36 |
| 8549  ^ | | 10/17 | 3,865.54 |
| 8550  ^ | | 10/17 | 7,642.83 |
| 8551  ^ | | 10/17 | 5,924.06 |
| 8552  ^ | | 10/17 | 1,532.43 |
| 8554  * ^ | | 10/22 | 250.00 |
| 8555  ^ | | 10/23 | 79.88 |
| 8556  ^ | | 10/17 | 78.73 |
| 8557  ^ | | 10/15 | 202.99 |
| 8558  ^ | | 10/22 | 500.00 |
| 8559  ^ | | 10/22 | 112.00 |
| 8561  * ^ | | 10/17 | 8,046.25 |



October 01, 2013 through October 31, 2013

Account Number: 000000861329605

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8562 ^ | | 10/18 | 51.00 |
| 8564 * ^ | | 10/21 | 294.00 |
| 8565 ^ | | 10/22 | 216.00 |
| 8566 ^ | | 10/18 | 309.00 |
| 8567 ^ | | 10/21 | 282.00 |
| 8568 ^ | | 10/22 | 234.00 |
| 8569 ^ | | 10/21 | 288.00 |
| 8570 ^ | 10/21 | 10/21 | 300.00 |
| 8571 ^ | | 10/21 | 282.00 |
| 8572 ^ | | 10/22 | 297.00 |
| 8573 ^ | | 10/21 | 318.00 |
| 8574 ^ | | 10/22 | 276.00 |
| 8575 ^ | 10/17 | 10/17 | 20,013.78 |
| 8576 ^ | | 10/22 | 6,825.52 |
| 8577 ^ | | 10/28 | 4,816.00 |
| 8579 * ^ | | 10/17 | 176.80 |
| 8580 ^ | | 10/18 | 3,561.00 |
| 8581 ^ | | 10/21 | 164.08 |
| 8582 ^ | | 10/18 | 3,649.25 |
| 8583 ^ | | 10/25 | 290.33 |
| 8584 ^ | | 10/22 | 600.00 |
| 8585 ^ | | 10/22 | 74.75 |
| 8586 ^ | | 10/23 | 165.35 |
| 8587 ^ | | 10/18 | 165.56 |
| 8588 ^ | | 10/18 | 1,206.99 |
| 8589 ^ | | 10/22 | 510.00 |
| 8590 ^ | | 10/30 | 200.00 |
| 8592 * ^ | | 10/21 | 1,030.00 |
| 8593 ^ | | 10/21 | 700.00 |
| 8594 ^ | | 10/21 | 400.00 |
| 8595 ^ | | 10/21 | 3,150.00 |
| 8596 ^ | | 10/23 | 200.00 |
| 8598 * ^ | | 10/24 | 413.36 |
| 8599 ^ | 10/23 | 10/23 | 1,926.00 |
| 8600 ^ | | 10/28 | 372.75 |
| 8601 ^ | | 10/30 | 51.00 |
| 8602 ^ | | 10/30 | 500.00 |
| 8605 * ^ | 10/23 | 10/23 | 9,666.88 |
| 8606 ^ | 10/23 | 10/23 | 5,574.64 |
| 8607 ^ | 10/23 | 10/23 | 6,298.15 |
| 8608 ^ | 10/23 | 10/23 | 1,510.41 |
| 8609 ^ | | 10/21 | 1,180.90 |
| 8610 ^ | | 10/30 | 2,622.50 |
| 8611 ^ | | 10/28 | 1,630.00 |
| 8612 ^ | | 10/30 | 236.06 |
| 8614 * ^ | | 10/28 | 108.96 |

# CHASE ◆

October 01, 2013 through October 31, 2013

Account Number:    000000861329605

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8615 ^ | | 10/28 | 213.64 |
| 8616 ^ | | 10/29 | 167.22 |
| 8618 * ^ | | 10/28 | 150.00 |
| 8619 ^ | | 10/29 | 559.44 |
| 8621 * ^ | | 10/24 | 101.92 |
| 8622 ^ | | 10/29 | 1,414.42 |
| 8623 ^ | | 10/25 | 185.60 |
| 8624 ^ | | 10/29 | 246.90 |
| 8625 ^ | | 10/28 | 555.22 |
| 8626 ^ | | 10/23 | 1,866.06 |
| 8627 ^ | | 10/24 | 877.13 |
| 8628 ^ | | 10/30 | 388.02 |
| 8629 ^ | | 10/29 | 126.00 |
| 8630 ^ | | 10/28 | 3,459.79 |
| 8631 ^ | | 10/29 | 216.34 |
| 8633 * ^ | | 10/28 | 2,068.22 |
| 8634 ^ | | 10/25 | 500.00 |
| 8635 ^ | | 10/29 | 962.29 |
| 8636 ^ | | 10/28 | 87.57 |
| 8638 * ^ | | 10/28 | 854.84 |
| 8639 ^ | | 10/29 | 3,750.00 |
| 8640 ^ | | 10/29 | 3,750.00 |
| 8642 * ^ | | 10/31 | 1,911.13 |
| 8643 ^ | | 10/30 | 546.89 |
| 8654 * ^ | | 10/31 | 775.95 |
| 8655 ^ | | 10/31 | 1,251.22 |

**Total Checks Paid**                                                      **$376,389.72**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/03 | Bankcard 4539    Mtot Disc  423849240093088 CCD ID: 10044539Sm | | $4,461.62 |
| 10/03 | Bankcard 4539    Mtot Disc  423849240093016 CCD ID: 10044539Sm | | 225.37 |
| 10/04 | Transfer To Chk Xxxxxx0454 | | 10,698.01 |
| 10/10 | Transfer To Chk Xxxxxx0999 | | 21,000.00 |
| 10/10 | Transfer To Chk Xxxxxx0999 | | 4,000.00 |
| 10/15 | American Express Axp Discnt 6314376260        CCD ID: 1134992250 | | 1,995.32 |
| 10/17 | Transfer To Chk Xxxxxx0454 | | 50,202.41 |
| 10/18 | Nys Tax & Financ Sales Tax  Sw1303643031 2 CCD ID: 1001010042 | | 7,924.39 |
| 10/23 | Transfer To Chk Xxxxxx0454 | | 42,000.00 |
| 10/28 | Shift4-Debits   10282013            PPD ID: 1330597785 | | 72.14 |

# CHASE ◆

Account Number:    000000861329605

October 01, 2013 through October 31, 2013

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/29 | Bankcard 4539   Blot Dep   423849240093088 CCD ID: 10044539SD | 246.38 |
| 10/30 | Transfer To Chk Xxxxxx0454 | 15,000.00 |
| 10/31 | Transfer To Chk Xxxxxx0454 | 25,000.00 |
| **Total Electronic Withdrawals** | | **$182,825.64** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | 10/03 Transfer To Chk Xxxxx0454 | $25,000.00 |
| 10/04 | 10/04 Withdrawal | 1,500.00 |
| 10/08 | 10/08 Withdrawal | 3,000.00 |
| 10/10 | 10/10 Withdrawal | 1,200.00 |
| 10/10 | 10/10 Transfer To Chk Xxxxx0454 | 41,324.07 |
| 10/10 | Official Checks Charge | 8.00 |
| 10/15 | 10/15 Withdrawal | 1,500.00 |
| 10/15 | 10/15 Withdrawal | 2,500.00 |
| 10/21 | 10/21 Withdrawal | 2,000.00 |
| 10/28 | 10/28 Transfer To Chk Xxxxx5627 | 2,000.00 |
| 10/28 | 10/28 Transfer To Chk Xxxxx2006 | 2,000.00 |
| 10/31 | Cash Deposit Immediate | 39.62 |
| 10/31 | Service Fee | 65.20 |
| **Total Fees & Other Withdrawals** | | **$82,136.89** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 363 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $2,221.56 | 10/17 | 21,067.44 |
| 10/02 | 5,280.54 | 10/18 | 5,278.07 |
| 10/03 | 9,683.40 | 10/21 | 16,922.33 |
| 10/04 | 4,749.71 | 10/22 | 10,154.73 |
| 10/07 | 14,129.85 | 10/23 | 18,364.68 |
| 10/08 | 13,301.30 | 10/24 | 28,540.54 |
| 10/09 | 6,065.43 | 10/25 | 28,226.93 |
| 10/10 | 13,346.27 | 10/28 | 73,888.00 |
| 10/11 | 8,379.15 | 10/29 | 62,870.54 |
| 10/15 | 19,543.62 | 10/30 | 58,881.43 |
| 10/16 | 18,507.36 | 10/31 | 69,077.21 |

# CHASE ◉

October 01, 2013 through October 31, 2013

Account Number:    000000861329605

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 212 |
| Deposits / Credits | 119 |
| Deposited Items | 32 |
| **Transaction Total** | **363** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $65.20 |
| **Total Service Fees** | **$65.20** |

**CHASE** ◯



## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your
statement or not.

1.  Write in the Ending Balance shown on this statement:          Step 1 Balance: $_____

2.  List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total:   $_____

3.  Add Step 2 Total to Step 1 Balance.          Step 3 Total:   $_____

4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
    not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING
LENDER    JPMorgan Chase Bank, N.A. Member FDIC